| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 7/6/2019 | Review Paul Brewer's Deposition (Beasley v. McNulty) | 2.00 | $730.00 | $730.00 | Complaint |
| 2 | 1 | 7/7/2019 | Review Depositions: Dr. Remele & Dr. McNulty (Beasley v. McNulty) | 3.00 | $1,095.00 | $1,095.00 | Complaint |
| 3 | 1 | 7/11/2019 | Meet with Dr. Warren | 1.75 | $456.25 | $638.75 | Complaint |
| 4 | 1 | 7/12/2019 | Review proof structures | 1.42 | $638.75 | $517.08 | Complaint |
| 5 | 1 | 7/17/2019 | Text & Email Dr. Warren; Review EEOC Charge and Response; Develop discovery goals | 1.25 | $456.25 | $456.25 | Complaint |
| 6 | 1 | 7/29/2019 | Email from Dr. Warren, reply with attachment | 0.07 | $24.33 | $24.33 | Complaint |
| 7 | 1 | 7/31/2019 | Draft complaint: Parties | 0.50 | $182.50 | $182.50 | Complaint |
| 8 | 1 | 8/1/2019 | Draft complaint: Jurisdiction | 0.75 | $273.75 | $273.75 | Complaint |
| 9 | 1 | 8/2/2019 | Draft complaint: Begin Statement of Facts | 1.50 | $547.50 | $547.50 | Complaint |
| 10 | 1 | 8/6/2019 | Review community support documents, candidate profiles, draft complaint | 3.83 | $1,399.17 | $1,399.17 | Complaint |
| 11 | 1 | 8/10/2019 | Review file materials and draft complaint | 3.00 | $1,095.00 | $1,095.00 | Complaint |
| 12 | 1 | 8/16/2019 | Draft complaint | 2.67 | $973.33 | $973.33 | Complaint |
| 13 | 1 | 8/17/2019 | Draft complaint and develop exhibits: online search for Black Hawk District Wisconsin (McNulty), Houston Independent School District (Pruitt), and the Daniel Boone Pennsylvania District (Harris); review data from NCES and Niche.com | 2.83 | $1,034.17 | $1,034.17 | Complaint |
| 14 | 1 | 8/19/2019 | Draft complaint and develop exhibits | 2.50 | $912.50 | $912.50 | Complaint |
| 15 | 1 | 8/20/2019 | Prepare candidate comparison exhibit; online review of the Wisconsin Department of Public Instruction (McNulty) reports of district revenue sources and pupil enrollment | 4.00 | $1,460.00 | $1,460.00 | Complaint |
| 16 | 2 | 8/21/2019 | Emails to and from Dr. Warren re pupil enrollment, and exhibit review, draft complaint. | 4.17 | $1,520.83 | $1,520.83 | Complaint |
| 17 | 2 | 8/22/2019 | Draft complaint; Evaluate Retaliation Claim Title VII | 4.17 | $1,520.83 | $1,520.83 | Complaint |
| 18 | 2 | 8/23/2019 | Research Retaliation Claim under 1981, 1983, draft Retaliation Claims, edit Complaint, edit candidate comparison chart | 9.00 | $3,285.00 | $3,285.00 | Complaint |
| 19 | 2 | 8/24/2019 | Conference call with Dr. Warren | 0.33 | $121.67 | $121.67 | Complaint |
| 20 | 2 | 8/28/2019 | Conference with Dr. Warren: review and edit Complaint | 1.50 | $547.50 | $547.50 | Complaint |
| 21 | 2 | 8/28/2019 | Draft Relief sought portion of Complaint | 0.17 | $60.83 | $60.83 | Complaint |
| 22 | 2 | 8/29/2019 | Draft Relief sought portion of Complaint | 0.75 | $273.75 | $273.75 | Assigned |
| 23 | 2 | 8/30/2019 | Research case authority for inclusion | 3.58 | $1,307.92 | $1,307.92 | Complaint |
| 24 | 2 | 9/1/2019 | Research, supplement, and revise citations | 1.83 | $669.17 | $669.17 | Complaint |
| 25 | 2 | 9/5/2019 | Proofread Complaint | 1.00 | $365.00 | $365.00 | Complaint |
| 26 | 2 | 9/9/2019 | Prep for 9/10/19 meeting; revise Complaint | 5.33 | $1,946.67 | $1,946.67 | Complaint |
| 27 | 2 | 9/10/2019 | confer with Dr. Warren | 2.00 | $730.00 | $730.00 | Complaint |
| 28 | 2 | 9/13/2019 | Print and deliver Complaint to Bequette Billingsley & Kees | 0.50 | $182.50 | $182.50 | Complaint |
| 29 | 2 | 9/17/2019 | Call from Cody Kees | 0.03 | $12.17 | $12.17 | Comm |
| 30 | 2 | 9/19/2019 | emails from Jay Bequette, call to Jay Bequette, draft extension agreement, email Jay Bequette; call from Dr. Warren | 1.50 | $547.50 | $547.50 | Comm |
| 31 | 2 | 10/5/2019 | email from Cody Kees, re demand | 0.08 | $30.42 | $30.42 | Comm |
| 32 | 2 | 10/6/2019 | review 8th Circuit discounting to present value rule; evaluate damage demand; draft reply to Cody Kees email; email Dr. Warren | 1.50 | $547.50 | $547.50 | Comm |
| 33 | 2 | 10/7/2019 | Review 8th Circuit authority on punitive damages, email from Cody Kees, reply to No Counter Offer email | 1.50 | $547.50 | $547.50 | Comm |
| 34 | 2 | 10/23/2019 | Email Summons & Complaint to Cody Kees | 0.17 | $60.83 | $60.83 | Comm |
| 35 | 2 | 10/24/2019 | Email to and from Cody Kees (3) | 0.17 | $60.83 | $60.83 | Comm |

**EXHIBIT 2**

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 36 | 2 | 11/3/2019 | email from and to Cody Kees | 0.08 | $30.42 | $30.42 | Comm |
| 37 | 2 | 11/11/2019 | Review opposition cases to support extension to relevant illegal conduct in violation of other federal or state statute. | 0.67 | $243.33 | $243.33 | Research |
| 38 | 2 | 12/13/2019 | Draft Proposed Joint Conference Report | 1.67 | $608.33 | $608.33 | 26(f) |
| 39 | 2 | 12/29/2019 | Draft Preservation of Electronic Evidence Request | 1.33 | $486.67 | $486.67 | 26(f) |
| 40 | 2 | 12/30/2019 | Review and finalize Proposed Joint Conference Report, text message to Dr. Warren | 2.00 | $730.00 | $730.00 | 26(f) |
| 41 | 2 | 1/1/2020 | Emails to and from Dr. Warren | 0.50 | $182.50 | $182.50 | 26(f) |
| 42 | 2 | 1/2/2020 | Emails to and from Dr. Warren | 0.08 | $30.42 | $30.42 | 26(f) |
| 43 | 2 | 1/6/2020 | Finalize Preservation Request, revise Proposed Joint 26f Report and email Cody & Jay | 1.00 | $365.00 | $365.00 | 26(f) |
| 44 | 3 | 1/14/2020 | Draft Plaintiff's First Set of Requests for Production of Document; research Waterloo Community School District | 4.50 | $1,460.00 | $1,642.50 | WD/DP |
| 45 | 3 | 1/15/2020 | Revise First Set of Requests for Production of Documents | 0.75 | $273.75 | $273.75 | WD/DP |
| 46 | 3 | 1/16/2020 | Launch video conference with Cody Kees; host video conference, discuss and review 26f conference report, revise conference report, file report with clerk of the court, email Dr. Warren | 0.50 | $182.50 | $182.50 | 26(f) |
| 47 | 3 | 1/19/2020 | Locate contact info for Bill Newman; Locate process server in Mountain Home, AR; Review Ray & Associate's Proposal for Juneau District and draft subpoena | 3.42 | $1,247.08 | $1,247.08 | Service |
| 48 | 3 | 1/21/2020 | Call from Ryan Ray, President of Ray and Associates, email to Ray and Associates, email to Dr. Warren | 0.50 | $182.50 | $182.50 | Witness |
| 49 | 3 | 1/23/2020 | email from Cody Kees, review 1st Set Interrogatories, email Dr. Warren | 0.17 | $60.83 | $60.83 | WD/DP |
| 50 | 3 | 1/27/2020 | draft email for service of summons on Ray & Associates | 0.25 | $91.25 | $91.25 | Service |
| 51 | 3 | 2/5/2020 | Review and revise proposed Protective Order | 2.25 | $821.25 | $821.25 | 26(f) |
| 52 | 3 | 2/12/2020 | read and respond to email from Cody Kees re Agreed Protective Order, finalize order for filing with the Court | 3.25 | $1,186.25 | $1,186.25 | 26(f) |
| 53 | 3 | 2/13/2020 | Draft Mandatory Disclosures, calls from Janice Warren, serve Initial Disclosures; amend disclosures, serve amended initial disclosures. | 4.92 | $1,794.58 | $1,794.58 | WD/DP |
| 54 | 3 | 2/18/2020 | Text messages from and to Janice Warren | 0.17 | $60.83 | $60.83 | Comm |
| 55 | 3 | 2/19/2020 | Response and Objection to Defendants' Document Production | 4.67 | $1,703.33 | $1,703.33 | WD/DP |
| 56 | 3 | 2/20/2020 | email from and to Faith Durham (Kee's office) Finalize and email Reply to Defendants' Responses Retrieve flash drive with Defendants' Responses to Plaintiff's Document Request; Meet with Dr. Warren to review responses to Interrogatories | 4.00 | $1,460.00 | $1,460.00 | WD/DP |
| 57 | 3 | 2/24/2020 | Draft Responses to Defendants' Interrogatories emails from and to Defendants' atty Cody Kees; email to Janice Warren; email from and to Cody Kees; organize files | 6.50 | $2,372.50 | $2,372.50 | WD/DP |
| 58 | 3 | 2/25/2020 | Call to Judge Miller's chambers regarding Agreed Protective Order | 0.08 | $30.42 | $30.42 | 26(f) |
| 59 | 3 | 2/26/2020 | Read and reply to emails from Cody Kees and Dr. Warren; | 0.08 | $30.42 | $30.42 | 26(f) |
| 60 | 4 | 2/27/2020 | Calls to Janice Warren, email to Cody Kees regarding final scheduling order, notes re McNulty subpoena | 0.67 | $243.33 | $243.33 | 26(f) |
| 61 | 4 | 2/27/2020 | Review email from Cody Kees and 2nd Defendant Interrogatories and document request | 0.17 | $60.83 | $60.83 | WD/DP |
| 62 | 4 | 3/2/2020 | Review document supplement from Defendants | 0.50 | $182.50 | $182.50 | WD/DP |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 63 | 4 | 3/3/2020 | Text messages from and to Dr. Warren, call from Dr. Warren; Review document production, review case authority on defendants alleged personal privacy privilege | 2.17 | $790.83 | $790.83 | WD/DP |
| 64 | 4 | 3/4/2020 | Review case authority on personal privacy privilege and draft replies to seven defendants' responses; email serve on Cody Kees & Jay Bequette | 15.00 | $5,475.00 | $5,475.00 | WD/DP |
| 65 | 4 | 3/5/2020 | Review document production (District Docs) | 1.00 | $365.00 | $365.00 | WD/DP |
| 66 | 4 | 3/6/2020 | calls to witness re date of trial and scope of testimony; update witness list; review FOIA cases on personal versus public record, and FOIA and Attorney/client privilege; Draft Rule 45 Subpoena for McNulty | 3.17 | $1,155.83 | $1,155.83 | FOIA |
| 67 | 4 | 3/9/2020 | Revise document request (McNulty); Call to process server; email subpoena | 0.83 | $304.17 | $304.17 | WD/DP |
| 68 | 4 | 3/10/2020 | Review document production (District Docs) | 0.67 | $243.33 | $243.33 | WD/DP |
| 69 | 4 | 3/11/2020 | Review document production (District Docs) Review document production (Remele's Docs) | 4.00 | $1,460.00 | $1,460.00 | WD/DP |
| 70 | 4 | 3/15/2020 | Pay Davis Process (McNulty service); Draft notes from review of Remele's Docs | 4.83 | $1,764.17 | $1,764.17 | WD/DP |
| 71 | 4 | 3/16/2020 | Review Ray and Associate documents | 2.00 | $730.00 | $730.00 | WD/DP |
| 72 | 4 | 3/17/2020 | Call from Dr. Warren; Draft 3rd Reply to Defendants' document production, review doc production, | 3.00 | $1,095.00 | $1,095.00 | WD/DP |
| 73 | 4 | 3/18/2020 | Review email from Cody Kees, research FOIA and public meetings, executive sessions and notice, pull Maxtrix for candidate consensus and related docs; visit with Dr. Warren. Research the scope of Fed. R. Civ. Pro. | 7.00 | $2,555.00 | $2,555.00 | FOIA |
| 74 | 4 | 3/19/2020 | Research FOIA & Attorney-client privilege; draft supplemental disclosures, email Cody Kees draft interrogatories and motions in limine list | 9.00 | $3,285.00 | $3,285.00 | FOIA |
| 75 | 4 | 3/20/2020 | text messages to Dr. Warren Revise Interrogatories | 2.17 | $790.83 | $790.83 | WD/DP |
| 76 | 4 | 3/21/2020 | Draft motion to compel and accompanying memorandum of points and authorities | 6.33 | $2,311.67 | $2,311.67 | MTC |
| 77 | 4 | 3/22/2020 | Draft documents for motion to compel, review FOIA | 1.67 | $608.33 | $608.33 | FOIA |
| 78 | 5 | 3/25/2020 | draft accompanying memorandum of points and authorities | 8.83 | $3,224.17 | $3,224.17 | MTC |
| 79 | 5 | 3/26/2020 | Distinguish FOIA standard revise memorandum finalize motion & memorandum supplement citations | 6.00 | $2,190.00 | $2,190.00 | FOIA |
| 80 | 5 | 3/27/2020 | Final edit of Memorandum, verify citations, compile exhibits and file documents | 2.00 | $730.00 | $730.00 | MTC |
| 81 | 5 | 3/30/2020 | Prepare Document Production, text messages to Dr. Warren; call from Dr. Warren; Document Review | 9.00 | $3,285.00 | $3,285.00 | WD/DP |
| 82 | 5 | 3/31/2020 | Prepare Document Production, organize documents, rescan, apply bates numbers; Research waiver of attorney/client privilege | 1.00 | $365.00 | $365.00 | WD/DP |
| 83 | 5 | 4/1/2020 | Review Fed. R. Evid. 502 cases; draft privilege log, produce responses to Defendant's 2nd Set of Interrogatories; email Cody Kees | 3.00 | $1,095.00 | $1,095.00 | WD/DP |
| 84 | 5 | 4/6/2020 | Calls to Oliver Dillingham(ADE), Carl Davis, email(s) Dr. Warren, draft and email FOIA #2; draft and email Plaintiff's 3rd document request, email from Cody Kees, review Fed. Rule Civil Pro. 30 (depositions), email Cody Kees, Deposition preparation with Dr. Warren | 3.33 | $1,216.67 | $1,216.67 | FOIA |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 85 | 5 | 4/7/2020 | Call from Oliver Dillingham (ADE); email Oliver Dillingham, review McNulty file, email Dr. Warren; Pull documents from McNulty's subpoenaed docs | 1.75 | $638.75 | $638.75 | ADE |
| 86 | 5 | 4/8/2020 | Attend Dr. Warren's Deposition Deseg Case; Calls and email to Dr. Warren; emails; calls to Devin Bates | 5.00 | $1,825.00 | $1,825.00 | Deseg |
| 87 | 5 | 4/9/2020 | Call to Dr. Warren; Call to Ray and Associates, email Ray and Associates; Review Warren's response to Remele allegations; Draft Sworn Declaration | 1.83 | $669.17 | $669.17 | Witness |
| 88 | 5 | 4/10/2020 | Prepare for call to Dr. Jerry Guess, review Arkansas School Board Handbook; call to Watson Chapel School, call to Dr. Warren, | 3.00 | $1,095.00 | $1,095.00 | Witness |
| 89 | 5 | 4/11/2020 | Review email from Dr. Warren, revised Sworn Statement, call from Dr. Warren, visit Baldwin & Shell & DW&W websites. | 1.75 | $638.75 | $638.75 | Comm |
| 90 | 5 | 4/12/2020 | Revise Sworn Declaration; research Rule 24 Intervention | 3.00 | $1,095.00 | $1,095.00 | Deseg |
| 91 | 5 | 4/13/2020 | Review 8th Circuit jurisprudence on Collateral Estoppel, text messages to Dr. Warren, and finalize Sworn Declaration, Call to Dr. Jerry Guess; call to Denise Palmer; pull Margie Powell's facilities report | 7.00 | $2,555.00 | $2,555.00 | Deseg |
| 92 | 6 | 4/14/2020 | Call and text to architect Duckery, call to Dr. Jerry Guess, Call to Dr. Warren; text messages to Duckery, draft FOIA #3, email to Cody Keys. | 4.00 | $1,460.00 | $1,460.00 | FOIA |
| 93 | 6 | 4/15/2020 | Calls to and from Roy Horsey Baldwin & Shell emails to and from Roy Horsey | 0.17 | $60.83 | $60.83 | Witness |
| 94 | 6 | 4/16/2020 | Emails to and from Process server regarding Duckery subpoena; email from and to Skip Davidson, Wittenberg's atty; email from and to Bushman court reporter; Review Warren's deposition and distribute affidavit to all legal counsel | 1.33 | $486.67 | $486.67 | Service |
| 95 | 6 | 4/17/2020 | emails to Cody Kees regarding extension; emails to court reporter for Duckery deposition; reply to Skip Davidson's email regarding agreement on discovery | 0.25 | $91.25 | $91.25 | Comm |
| 96 | 6 | 4/20/2020 | Draft meeting agenda for 4/21/2020 meeting with Warren; update FOIA Responses; Draft status of Defendants' responses, review and calendar balance of Warren's outstanding discovery, pull materials for Ray & Associates interview, draft questions | 3.00 | $1,095.00 | $1,095.00 | WD/DP |
| 97 | 6 | 4/21/2020 | Telephone conference with Dr. Warren; Review Remele documents to prepare questions for Ray & Associate Consultants | 4.50 | $1,642.50 | $1,642.50 | Witness |
| 98 | 6 | 4/22/2020 | Calls from Dr. Warren; Review responses to interrogatories, review Cody Kee's emails, organize response; draft email to Dr. Carl Davis | 2.33 | $851.67 | $851.67 | WD/DP |
| 99 | 6 | 4/23/2020 | Research Rule 33_Interrogatories_signature and personal responses; Call to Newman, call to Davis, draft general and specific objections to defendants' responses; email general objection to Cody Kees | 7.33 | $2,676.67 | $2,676.67 | WD/DP |
| 100 | 6 | 4/26/2020 | Draft Reply to individual defendants' responses | 6.00 | $2,190.00 | $2,190.00 | WD/DP |
| 101 | 6 | 4/27/2020 | Draft Reply to individual defendants' responses | 4.33 | $1,581.67 | $1,581.67 | WD/DP |
| 102 | 6 | 4/28/2020 | Review Documents from McNulty Subpoena, email Dr. Carl Davis & Molly Schwartzhoff, review Judge Miller's order, complete Reply to individual defendants' responses, edit replies to Gillen and Keller | 10.00 | $3,650.00 | $3,650.00 | WD/DP |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 103 | 6 | 4/29/2020 | Proofread Reply to Remele's responses, research and add Objection #2 to all Replies, emails to and from Cody Kees; Call from Dr. Carl Davis; Prepare phone interview of Dr. Carl Davis; Call to Dr. Carl Davis | 4.67 | $1,709.42 | $1,703.33 | WD/DP |
| 104 | 7 | 4/30/2020 | Prepare Verification; email verification; Prepare supplementation of Responses to Defendant's Interrogatories 1 & 2; call Dr. Warren; email and text Dr. Warren | 2.00 | $730.00 | $730.00 | WD/DP |
| 105 | 7 | 5/4/2020 | Draft FOIA #5, text message Dr. Warren, serve FOIA request, draft and email Cody Kees a demand for resolution of dispute regarding Defendants Responses to Plaintiff's First Set of Interrogatories | 2.33 | $851.67 | $851.67 | FOIA |
| 106 | 7 | 5/4/2020 | Review case authority on FOIA & Fed Discovery, reply to Cody Kee's emails; review status of the Deseg case | 3.92 | $1,429.58 | $1,429.58 | FOIA |
| 107 | 7 | 5/5/2020 | Draft Motion to Intervene and research Memo in Support, call to Margie Powell | 2.00 | $730.00 | $730.00 | Deseg |
| 108 | 7 | 5/6/2020 | Draft Brief in support; Attend Deseg status hearing | 4.75 | $1,733.75 | $1,733.75 | Deseg |
| 109 | 7 | 5/7/2020 | Research privity & collateral estoppel | 1.50 | $547.50 | $547.50 | Deseg |
| 110 | 7 | 5/8/2020 | Research privity issues | 4.33 | $1,581.67 | $1,581.67 | Deseg |
| 111 | 7 | 5/10/2020 | Review errata correction sheet for Warren's deposition; research errata correction and incorporate in by reference, draft and email recommended correction; review Warren's deposition and the errata changes. | 2.00 | $730.00 | $730.00 | Deseg |
| 112 | 7 | 5/11/2020 | Draft Motion and Memorandum to Support Intervention | 14.00 | $5,110.00 | $5,110.00 | Deseg |
| 113 | 7 | 5/12/2020 | Revise Memorandum in Support; Revise Motion for Intervention, emails to and from Wittenberg's attorney; emails from Cody Kees | 7.75 | $2,828.75 | $2,828.75 | Deseg |
| 114 | 7 | 5/13/2020 | File Motion to Intervene; email Cody Kees regarding Motion to Compel #2 | 1.83 | $669.17 | $669.17 | Deseg |
| 115 | 7 | 5/17/2020 | Review WD&D docs & file, prepare for Duckery Deposition | 10.25 | $3,741.25 | $3,741.25 | Depo |
| 116 | 7 | 5/18/2020 | Prepare docs for deposition; Deposition of Earnest Duckery; Call from Janice Warren; Draft Summary of Pre-Sept 2017 Baldwin & Shell's change orders and email Dr. Warren; Draft Amendment to Complaint | 4.50 | $1,642.50 | $1,642.50 | Depo |
| 117 | 7 | 5/19/2020 | Draft Plaintiff's 4th Set of Request for Documents | 1.75 | $638.75 | $638.75 | WD/DP |
| 118 | 7 | 5/20/2020 | Email Dr. Warren, draft notices of Depositions; Email Cody Kees | 1.00 | $365.00 | $365.00 | Depo |
| 119 | 7 | 5/21/2020 | Email Cody Kees re depositions, email Skip Rutherford, return call to Joy Springer Research 42 U.S.C.A. § 1983, collect PCSSD Minutes that reference Derek Scott's Monitoring Reports | 8.00 | $2,920.00 | $2,920.00 | WD/DP |
| 120 | 7 | 5/22/2020 | Review FOIA requests and production; review Jan- July 2017 PCSSD board minutes; Telephone conference with Dr. Warren; Review Board Policies as contractual obligations | 9.75 | $3,558.75 | $3,558.75 | FOIA |
| 121 | 8 | 5/24/2020 | Draft Breach of Contract Claim | 8.25 | $3,011.25 | $3,011.25 | A-Complaint |
| 122 | 8 | 5/25/2020 | Draft Motion for Leave to Amend | 3.50 | $1,277.50 | $1,277.50 | A-Complaint |
| 123 | 8 | 5/27/2020 | Research Standing and Intervening; email to Dr. Warren, Call to Judge Marshall's clerk re filing a reply | 1.67 | (blank) | $608.33 | Deseg |
| 124 | 8 | 5/28/2020 | Research Standing | 2.00 | $730.00 | $730.00 | Deseg |
| 125 | 8 | 5/29/2020 | Review Docs for printing_Remele; Research Standing Jurisprudence | 2.75 | $1,003.75 | $1,003.75 | Deseg |
| 126 | 8 | 5/31/2020 | Research Standing, draft Reply Motion to Intervene | 8.00 | $2,920.00 | $2,920.00 | Deseg |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 127 | 8 | 6/1/2020 | Draft Reply | 5.00 | $1,825.00 | $1,825.00 | Deseg |
| 128 | 8 | 6/2/2020 | Draft Reply | 8.00 | $2,920.00 | $2,920.00 | Deseg |
| 129 | 8 | 6/3/2020 | Draft motion to compel | 0.75 | $273.75 | $273.75 | MTC |
| 130 | 8 | 6/4/2020 | Calls to Link Light (WD&D service provider), call to Ray and Associates, message Kelli Patterson, research Rule 33_Interrogatories | 7.00 | $2,828.75 | $2,555.00 | WD/DP |
| 131 | 8 | 6/5/2020 | Research standards for responding to interrogatories; select cases; draft part 1 of Motion to Compel | 5.50 | $2,007.50 | $2,007.50 | MTC |
| 132 | 8 | 6/7/2020 | Draft motion to compel | 4.67 | $1,703.33 | $1,703.33 | MTC |
| 133 | 8 | 6/9/2020 | Review Remele's Employment file | 5.50 | $2,007.50 | $2,007.50 | Depo |
| 134 | 8 | 6/10/2020 | Draft Questions for Depositions (5 depositions) | 6.50 | $2,372.50 | $2,372.50 | Depo |
| 135 | 8 | 6/11/2020 | Call from Dr. Warren, Draft Questions for Depositions (5 depositions) | 11.00 | $5,110.00 | $4,015.00 | Depo |
| 136 | 8 | 6/12/2020 | Draft Questions for Depositions (5 depositions); prepare documents | 3.25 | $1,186.25 | $1,186.25 | Depo |
| 137 | 8 | 6/13/2020 | Draft Discovery Follow up, email Dr. Warren; Draft deposition questions (6 depositions) | 4.75 | $1,733.75 | $1,733.75 | Depo |
| 138 | 8 | 6/14/2020 | Deposition Preparation | 10.67 | $3,893.33 | $3,893.33 | Depo |
| 139 | 8 | 6/15/2020 | Depositions & deposition preparation | 10.50 | $3,832.50 | $3,832.50 | Depo |
| 140 | 8 | 6/16/2020 | Depositions | 7.00 | $2,555.00 | $2,555.00 | Depo |
| 141 | 8 | 6/18/2020 | Research limitation on compensatory damages, emotional disturbance; deposition preparation with Dr Warren; meet with Dr. Warren; Draft responses to Defendants' third set of interrogatories | 4.83 | $1,764.17 | $1,764.17 | Depo |
| 142 | 8 | 6/19/2020 | Call Bill Newman, research number for Roy Brooks, Call to Roy Brooks | 0.83 | $304.17 | $304.17 | Witness |
| 143 | 8 | 6/21/2020 | Draft question and prepare exhibits for McNulty deposition | 9.00 | $3,285.00 | $3,285.00 | Depo |
| 144 | 8 | 6/22/2020 | McNulty deposition; Warren deposition | 7.50 | $2,737.50 | $2,737.50 | Depo |
| 145 | 8 | 6/24/2020 | Draft Supplemental Responses for Discovery, call from Dr. Warren, review Warren's responses to Remele's list of concerns | 7.75 | $2,828.75 | $2,828.75 | WD/DP |
| 146 | 9 | 6/26/2020 | Email from Dr. Warren; email to Cody Supplementing Response; search WD&D flash drive, calls to Link Light; | 0.50 | $182.50 | $182.50 | WD/DP |
| 147 | 9 | 6/28/2020 | Draft Reply, organize exhibits for reply | 6.25 | $2,281.25 | $2,281.25 | WD/DP |
| 148 | 9 | 7/2/2020 | Organize exhibits; Review Judge Marshall's Order, call Dr. Warren, email appellate attorney, Review Judge Marshall's authority; email appellate attorney; Research equitable estoppel & intervention & collateral estoppel | 4.00 | $1,460.00 | $1,460.00 | Deseg |
| 149 | 9 | 7/3/2020 | Email appellate attorney; Research equitable estoppel & intervention & collateral estoppel | 0.63 | $231.17 | $231.17 | Deseg |
| 150 | 9 | 7/4/2020 | Review Timeliness of motion to intervene | 1.00 | $365.00 | $365.00 | Deseg |
| 151 | 9 | 7/5/2020 | Research equitable and judicial estoppel | 3.85 | $1,405.25 | $1,405.25 | Deseg |
| 152 | 9 | 7/6/2020 | Call from Cody Kees; Review FOIA/Fed privilege law | 4.43 | $1,618.17 | $1,618.17 | FOIA |
| 153 | 9 | 7/8/2020 | Text to Dr. Warren; call with Dr. Warren, Review Desegregation docket for status of monitoring plan | 6.00 | $2,190.00 | $2,190.00 | Deseg |
| 154 | 9 | 7/9/2020 | Email from and to Dr. Warren; email to Cody re FOIA, email to and from Cody re joint motion to extend the Motions deadline; Draft motion email Cody Kees | 1.67 | $608.33 | $608.33 | FOIA |
| 155 | 9 | 7/10/2020 | Proofread Joint Motion to Extend; file motion | 0.27 | $97.33 | $97.33 | uncategorized |
| 156 | 9 | 7/12/2020 | Pull phone numbers for calls | 0.25 | $91.25 | $91.25 | Witness |
| 157 | 9 | 7/14/2020 | text to Dr. Warren; review Remele's Records; review documents provided in response to FOIA and pull some exhibits | 2.00 | $730.00 | $730.00 | FOIA |
| 158 | 9 | 7/15/2020 | Attend Desg hearing, | 2.00 | $730.00 | $730.00 | Deseg |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 159 | 9 | 7/20/2020 | Review email exchanges with Cody Kees; update outstanding discovery; draft and file Status Report | 6.50 | $2,378.58 | $2,372.50 | WD/DP |
| 160 | 9 | 7/21/2020 | Text to and from Dr. Warren regarding attendance at Deseg trial; Review Profile of Remele's Call Logs; Calls to Newman (2), Roy Brooks (2) | 1.00 | $365.00 | $365.00 | Deseg |
| 161 | 9 | 7/22/2020 | Draft motion to dismiss Ward & McNulty | 1.50 | $547.50 | $547.50 | uncategorized |
| 162 | 9 | 7/23/2020 | Review letters regarding expert testimony desg trial, complete motion to dismiss | 8.15 | $2,974.75 | $2,974.75 | Deseg |
| 163 | 9 | 7/27/2020 | Texts and call to Dr. Warren re desegregation trial Call and email to Willingham re McNulty thesis Drive to Downtown & call from Dr. Warren; Attend Desegregation trial; Drive from downtown<br>Email from and to Dr. Warren; Review Paul Brewer's Deposition | 3.50 | $1,277.50 | $1,277.50 | Deseg |
| 164 | 9 | 7/28/2020 | Attend desegregation hearing (facilities); prepare orders dismissing Ward & McNulty for emailing to Cody Kees; Draft FOIA | 2.00 | $730.00 | $730.00 | FOIA |
| 165 | 10 | 7/29/2020 | Draft supplementation list, email Cody Kees; Research Iowa affidavit requirements, draft affidavit for Ray and Associates signature; research Board call logs and numbers called | 6.00 | $2,190.00 | $2,190.00 | Iowa Law |
| 166 | 10 | 7/30/2020 | Review emails and defendants' responses; Draft response to Cody Kees Discovery email; Review Remele & McNulty call logs & email discovery question to Cody Kees | 1.67 | $608.33 | $608.33 | WD/DP |
| 167 | 10 | 7/31/2020 | Review FOIA materials; call Will Read (4) | 0.50 | $182.50 | $182.50 | FOIA |
| 168 | 10 | 8/2/2020 | Meet Dr. Warren for docs retrieval | 0.50 | $182.50 | $182.50 | Comm |
| 169 | 10 | 8/3/2020 | Emails from Warren and Cody Kees, review documents for supplemental serving, prepare docs, call to Curtis Johnson | 5.00 | $1,825.00 | $1,825.00 | WD/DP |
| 170 | 10 | 8/4/2020 | Prepare mailing to Kees | 1.00 | $365.00 | $365.00 | WD/DP |
| 171 | 10 | 8/13/2020 | Download documents: Motion for Summary Judgment | 1.50 | $547.50 | $547.50 | MSJ |
| 172 | 10 | 8/16/2020 | Draft the amended complaint for filing | 2.00 | $730.00 | $730.00 | A-Complaint |
| 173 | 10 | 8/17/2020 | Review Defendants' Statement of Facts_Motion for Summary Judgment. | 2.92 | $1,064.58 | $1,064.58 | MSJ |
| 174 | 10 | 8/18/2020 | Research Board of Education and contracting numbers | 0.75 | $273.75 | $273.75 | Witness |
| 175 | 10 | 8/19/2020 | Edit amended complaint, prepare exhibits for refiling and exhibit Q | 5.17 | $1,885.83 | $1,885.83 | A-Complaint |
| 176 | 10 | 8/20/2020 | Prepare Exhibit O for refiling, call to Fed Court re Amended Complaint; Draft Motion for 2nd Amended Complaint | 8.75 | $3,193.75 | $3,193.75 | A-Complaint |
| 177 | 10 | 8/21/2020 | Revise and file 2nd Amended Complaint; Prepare and Draft Response to Motion for Summary Judgment | 7.00 | $2,555.00 | $2,555.00 | A-Complaint |
| 178 | 10 | 8/22/2020 | Prepare and draft response to Motion for Summary Judgment | 16.50 | $6,022.50 | $6,022.50 | MSJ |
| 179 | 10 | 8/23/2020 | Prepare and draft response to Motion for Summary Judgment | 13.50 | $4,927.50 | $4,927.50 | MSJ |
| 180 | 10 | 8/24/2020 | Prepare and draft Brief in Opposition of Motion | 17.00 | $6,387.50 | $6,205.00 | MSJ |
| 181 | 10 | 8/25/2020 | Review Warren's deposition testimony, Response to Remele's List and prepare affidavits; Draft Brief in Opposition of Motion; Research and draft Hearsay argument | 13.25 | $4,836.25 | $4,836.25 | MSJ |
| 182 | 10 | 8/26/2020 | Research use of documentary evidence | 9.00 | $3,285.00 | $3,285.00 | MSJ |
| 183 | 10 | 8/27/2020 | Research false purported legitimate reasons | 7.00 | $2,555.00 | $2,555.00 | MSJ |
| 184 | 10 | 8/31/2020 | Research limitations on affidavits_summary judgment; Draft Fed. R. Evid. analysis of Remele's List | 5.00 | $1,825.00 | $1,825.00 | MSJ |
| 185 | 10 | 9/1/2020 | Draft Fed. R. Evid. analysis of Remele's List | 3.72 | $1,356.58 | $1,356.58 | MSJ |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 186 | 10 | 9/2/2020 | Draft Response Prima Facie Case | 11.00 | $4,015.00 | $4,015.00 | MSJ |
| 187 | 10 | 9/3/2020 | Draft Response Prima Facie Case | 16.00 | $5,840.00 | $5,840.00 | MSJ |
| 188 | 11 | 9/4/2020 | Draft Response Inadmissible hearsay Calls to Johnson; calls to Virco; Draft Response to Legitimate Reason | 7.90 | $2,883.50 | $2,883.50 | MSJ |
| 189 | 11 | 9/5/2020 | Draft Response to Legitimate Reasons | 9.62 | $3,510.08 | $3,510.08 | MSJ |
| 190 | 11 | 9/6/2020 | Draft Response to Legitimate Reasons & draft pretext | 13.00 | $4,745.00 | $4,745.00 | MSJ |
| 191 | 11 | 9/7/2020 | Draft Pretext argument; draft retaliation argument | 8.33 | $3,041.67 | $3,041.67 | MSJ |
| 192 | 11 | 9/8/2020 | Proofread and revise Response | 19.00 | $6,935.00 | $6,935.00 | MSJ |
| 193 | 11 | 9/9/2020 | Proofread and revise Response; file Response; determine problem with filing of exhibits | 10.00 | $3,650.00 | $3,650.00 | MSJ |
| 194 | 11 | 9/14/2020 | Draft Supplemental Disclosure Damages | 1.00 | $365.00 | $365.00 | WD/DP |
| 195 | 11 | 9/15/2020 | Revise Supplemental Disclosure & Serve | 0.58 | $212.92 | $212.92 | WD/DP |
| 196 | 11 | 9/24/2020 | Review Filings in Deseg case regarding facilities Plagiarism check and review of McNulty Thesis | 2.00 | $730.00 | $730.00 | Deseg |
| 197 | 11 | 9/26/2020 | Review and download defendants reply and motions | 0.50 | $182.50 | $182.50 | MSJ |
| 198 | 11 | 9/27/2020 | Research and draft response to Motion to Strike | 0.42 | $152.08 | $152.08 | MSJ |
| 199 | 11 | 9/28/2020 | Draft Response to Motion Strike | 14.33 | $5,231.67 | $5,231.67 | MSJ |
| 200 | 11 | 9/29/2020 | File response to motion to strike; Review Reply and Motion for supplemental motion for summary judgment; Response to Motion for supplementary summary judgment | 2.75 | $1,003.75 | $1,003.75 | MSJ |
| 201 | 11 | 9/30/2020 | Research motion to file supplement brief to motion for summary judgment | 7.33 | $2,676.67 | $2,676.67 | MSJ |
| 202 | 11 | 10/1/2020 | File response to Motion to file supplemental brief draft Surresponse [labeled Surreply] | 4.33 | $1,581.67 | $1,581.67 | MSJ |
| 203 | 11 | 10/2/2020 | Review Reply; frame surresponse; review deseg docket, draft surresponse and file.  Email Dr. Warren | 16.50 | $6,022.50 | $6,022.50 | Deseg |
| 204 | 11 | 10/5/2020 | Draft Motion in Limine & Brief Facilities | 5.50 | $2,007.50 | $2,007.50 | MD |
| 205 | 11 | 10/6/2020 | Draft Brief in support, Review Deseg Facilities Docs | 1.67 | (blank) | $608.33 | MD |
| 206 | 11 | 10/8/2020 | Draft Motion in Limine & Brief Facilities | 6.25 | $2,281.25 | $2,281.25 | MD |
| 207 | 11 | 10/9/2020 | Draft Motion in Limine & Brief Facilities; research equitable estoppel | 13.08 | $4,775.42 | $4,775.42 | MD |
| 208 | 11 | 10/10/2020 | Draft equitable estoppel argument; Draft response to Motion to Strike Surresponse | 10.00 | $3,650.00 | $3,650.00 | MSJ |
| 209 | 11 | 10/11/2020 | Draft response to Motion to Strike Surresponse | 10.83 | $3,954.17 | $3,954.17 | MSJ |
| 210 | 11 | 10/12/2020 | File Response to Motion to Strike Surresponse; Revise Motion in Limine Facilities | 1.50 | $547.50 | $547.50 | MD |
| 211 | 11 | 10/14/2020 | Revise Inconsistent Positions insert to Motion in Limine Facilities | 4.75 | $1,733.75 | $1,733.75 | MD |
| 212 | 11 | 10/15/2020 | Draft 2nd Motion in Limine_Remele & Gillen Lists | 2.00 | $730.00 | $730.00 | MD |
| 213 | 11 | 10/16/2020 | Draft 2nd Motion in Limine_Remele & Gillen Lists | 17.50 | $6,387.50 | $6,387.50 | MD |
| 214 | 11 | 10/18/2020 | Draft pretrial disclosures; Revise 2nd Amended Complaint, exhibit list, and file | 8.00 | $2,920.00 | $2,920.00 | A-Complaint |
| 215 | 12 | 10/19/2020 | Edit pretrial disclosures | 12.33 | $4,380.00 | $4,501.67 | Exhibits |
| 216 | 12 | 10/20/2020 | Draft Response to Defs First Motion in Limine | 9.83 | $3,589.17 | $3,589.17 | Limine |
| 217 | 12 | 10/21/2020 | Draft Response to Defs First Motion in Limine | 0.75 | $273.75 | $273.75 | Limine |
| 218 | 12 | 10/22/2020 | Draft Motion to Strike Response to First Motion in Limine as untimely, review brief in support of Response to Motion | 0.75 | $273.75 | $273.75 | Limine |
| 219 | 12 | 10/23/2020 | Review Defs Supplemental Brief_Contract Claim | 0.10 | $36.50 | $36.50 | MSJ |
| 220 | 12 | 10/26/2020 | Draft Supplemental Pretrial Disclosures | 2.75 | $1,003.75 | $1,003.75 | Exhibits |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 221 | 12 | 10/27/2020 | Email Cody Kees re FOIA, email from Court Deputy, text Dr. Warren, email to Austin Porter, call to Assistant regarding exhibits and WD&D files; Draft Response to Supplemental Brief, Search ADE website for evaluation standards for superintendents | 4.45 | $1,624.25 | $1,624.25 | FOIA |
| 222 | 12 | 10/28/2020 | Draft Response to Supplemental Brief, Westlaw search Ark. Code Ann 6-13-620 Review Certified Personnel Policies | 6.75 | $2,463.75 | $2,463.75 | MSJ |
| 223 | 12 | 10/19/2020 | Draft & file response to supplemental brief | 0.75 | $273.75 | $273.75 | MSJ |
| 224 | 12 | 11/1/2020 | Draft objections to Pretrial disclosures | 2.50 | $912.50 | $912.50 | Exhibits |
| 225 | 12 | 11/2/2020 | Search Ashley County newspaper & Crossett School District Minutes; Draft objection to Pretrial disclosures, Research Fed. R. Evid. 26(a)(3)(A)(i), email Austin Porter, draft exhibits. Call to/from Dr. Warren | 7.92 | $2,889.58 | $2,889.58 | Exhibits |
| 226 | 12 | 11/3/2020 | Emails to and from Mr. Porter; Review authority for drafting Instructions, review supplemental responses to Plaintiff's first set of interrogatories; Email Dr. Warren | 3.60 | $1,314.00 | $1,314.00 | Jury Instr |
| 227 | 12 | 11/4/2020 | Review and Select 8th Cir. Jury Instructions | 9.67 | $3,528.33 | $3,528.33 | Jury Instr |
| 228 | 12 | 11/9/2020 | Review exhibit compilation | 3.00 | $1,095.00 | $1,095.00 | Exhibits |
| 229 | 12 | 11/12/2020 | Review model Jury Instructions, modify instructions | 2.00 | $730.00 | $730.00 | Jury Instr |
| 230 | 12 | 11/13/2020 | Revise Jury Instructions for filing | 7.50 | $2,737.50 | $2,737.50 | Jury Instr |
| 231 | 12 | 11/25/2020 | Review jury instructions for submission as Word doc; draft questions for witnesses and trial preparation | 4.75 | $1,733.75 | $1,733.75 | Jury Instr |
| 232 | 12 | 11/27/2020 | Review jury instructions for submission as Word doc; submit; draft questions for trial | 1.67 | $608.33 | $608.33 | Jury Instr |
| 233 | 12 | 5/5/2021 | Text to Warren; email to Austin Porter, review distinctions Ed.D. & Ph.D., | 0.67 | $243.33 | $243.33 | Comm |
| 234 | 12 | 5/6/2021 | Email law clerk regarding calls to female applicants | 0.33 | $121.67 | $121.67 | Comm |
| 235 | 12 | 5/10/2021 | Email law clerk; email female applicants; draft questions, call Dr. S. McNeely, download resumes | 0.83 | $304.17 | $304.17 | Witness |
| 236 | 12 | 5/11/2021 | Review article on nondisclosure agreements | 0.50 | $182.50 | $182.50 | Research |
| 237 | 13 | 5/12/2021 | Text to Dr. Warren; Call from Dr. Warren | 0.25 | $91.25 | $91.25 | Comm |
| 238 | 13 | 6/1/2021 | Calls to Ricky Hicks, emails to Little Rock and Pine Bluff Attorneys regarding contacting Ricky Hicks | 1.00 | $365.00 | $365.00 | Witness |
| 239 | 13 | 6/6/2021 | Prep for Telephone interview with Drs. Newman and Davis | 1.50 | $547.50 | $547.50 | Witness |
| 240 | 13 | 6/7/2021 | Prep for Telephone interview; Telephone interview Drs. Davis and Newman Ray and Associate Consultants | 4.50 | $1,642.50 | $1,642.50 | Witness |
| 241 | 13 | 6/9/2021 | Prepare exhibits for official exhibit and witness List; locate contact info for James P. Harris (finalist) | 4.25 | $1,551.25 | $1,551.25 | Exhibits |
| 242 | 13 | 6/10/2021 | Call to Superintendent James Harris(finalist) | 0.18 | $66.92 | $66.92 | Witness |
| 243 | 13 | 6/16/2021 | Call from Dr. Warren; Survey Mediationiators' reputation Confer with co-counsel; Revise Damages Profile Watch June 8, 2021, Part 1 PCSSD Board Meeting | 7.42 | $2,707.08 | $2,707.08 | Mediation |
| 244 | 13 | 6/17/2021 | Confer with co-counsel; Call to Dr. Warren | 2.10 | $766.50 | $766.50 | Mediation |
| 245 | 13 | 6/24/2021 | Call to James Harris (finalist); Call to Dr. Bowles, Call to Atty Ricky Hicks; Research McCurdy Charter School Call to Dr. Bowles, review notes | 4.62 | $1,685.08 | $1,685.08 | Witness |
| 246 | 13 | 6/28/2021 | Call from Mediationiator Frank Hamlin | 0.50 | $182.50 | $182.50 | Mediation |
| 247 | 13 | 6/29/2021 | Review 8th Circuit and Arkansas cases "good faith negotiations;" text message to Dr. Warren Call from Dr. Warren | 6.50 | $2,372.50 | $2,372.50 | Mediation |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 248 | 13 | 6/30/2021 | Draft statement of present intention to Mediationiate; Emails to and from Cody Kees; Text message to Dr. Warren; Email to Austin Porter regarding Mediationiation schedule | 2.42 | $882.08 | $882.08 | Mediation |
| 249 | 13 | 7/1/2021 | Text message to Dr. Warren; Call from Dr. Warren | 0.25 | $91.25 | $91.25 | Comm |
| 250 | 13 | 7/15/2021 | Call to Carl Davis | 0.18 | $85.17 | $66.92 | Witness |
| 251 | 13 | 7/15/2021 | Review Deseg Opinion; Email questions to Dr. Warren | 3.17 | $1,155.83 | $1,155.83 | Deseg |
| 252 | 13 | 7/15/2021 | Calls to: Cherrie Johnson, Tommy Farmer, online search John Tackett, Jerry Holder | 1.00 | $365.00 | $365.00 | Witness |
| 253 | 13 | 7/16/2021 | Draft Mediationiation Position Statement | 3.38 | $1,234.92 | $1,234.92 | Mediation |
| 254 | 13 | 7/17/2021 | Draft Mediationiation Position Statement | 1.53 | $559.67 | $559.67 | Mediation |
| 255 | 13 | 7/18/2021 | Review Judge Marshall's May 2021 opinion, Revise Mediationiation Position Statement | 4.00 | $1,654.67 | $1,460.00 | Mediation |
| 256 | 13 | 7/19/2021 | Revise Mediationiation Position Statement; email Austin Porter and Dr. Warren; Research Ark. Code Ann § 6-13-623; Call from Dr. Warren; Email revised Mediationiation Position Statement | 6.85 | $2,518.50 | $2,500.25 | Mediation |
| 257 | 13 | 7/20/2021 | Revise Mediationiation Position Statement and Objectives Calls to witnesses Cherri Johnson & Tommy Farmer | 4.82 | $1,758.08 | $1,758.08 | Mediation |
| 258 | 13 | 7/21/2021 | Call from Dr. Warren; Review Atty Gen. Opinion Ark. Code Ann 6-13-623 | 0.60 | $219.00 | $219.00 | Billable |
| 259 | 13 | 7/22/2021 | Call from Dr. Warren; Review and revise proposed public apology; Revise negotiation strategy | 0.88 | $322.42 | $322.42 | Mediation |
| 260 | 14 | 7/23/2021 | Review Mediationiation position, deliver docs and meet Frank Hamlin; retrieve docs from Office Depot | 2.50 | $918.58 | $912.50 | Mediation |
| 261 | 14 | 7/29/2021 | Prep for Mediationiation | 13.00 | $4,745.00 | $4,745.00 | Mediation |
| 262 | 14 | 7/30/2021 | Prep for and attend Mediationiation | 10.00 | $3,650.00 | $3,650.00 | Mediation |
| 263 | 14 | 8/2/2021 | Draft FOIA, email Ms. Duff, text Tommy Farmer, review jury awards 8th Circuit | 1.50 | $547.50 | $547.50 | FOIA |
| 264 | 14 | 8/3/2021 | Text reminder to Tommy Farmer, text to Norma Dixon, text to Dr. Warren, review pre-trial disclosures | 1.00 | $365.00 | $365.00 | Witness |
| 265 | 14 | 8/4/2021 | Emails to and from Beverly Cornelius re FOIA; Research ACRA; submit FOIA #2; Review FOIA Documents; review PCSSD Facilities Proposal | 5.50 | $2,007.50 | $2,007.50 | FOIA |
| 266 | 14 | 8/5/2021 | Draft PCSSD Historical Litigation profile | 3.17 | $1,155.83 | $1,155.83 | Research |
| 267 | 14 | 8/8/2031 | Draft FOIA | 0.50 | $182.50 | $182.50 | FOIA |
| 268 | 14 | 8/10/2021 | Review motion for protective order; research and update case authority | 4.50 | $1,642.50 | $1,642.50 | FOIA |
| 269 | 14 | 8/11/2021 | Draft response to motion for protective order | 11.20 | $4,088.00 | $4,088.00 | FOIA |
| 270 | 14 | 8/12/2021 | Draft response to motion for protective order | 5.20 | $1,898.00 | $1,898.00 | FOIA |
| 271 | 14 | 8/13/2021 | Call to Judge Miller's Courtroom Deputy Email to Judge Miller's Chambers Expedite Ruling on motion; email from Courtroom Deputy; review court order; email Dr. Warren | 0.75 | $273.75 | $273.75 | FOIA |
| 272 | 14 | 8/16/2021 | Review FOIA production Punitive Damages Reprehensible: Settlement search | 1.50 | $547.50 | $547.50 | FOIA |
| 273 | 14 | 8/17/2021 | Reprehensible: Settlement search | 2.18 | $796.92 | $796.92 | FOIA |
| 274 | 14 | 8/18/2021 | FOIA Review and Trial Prep | 4.33 | $1,581.67 | $1,581.67 | FOIA |
| 275 | 14 | 8/20/2021 | Trial Prep_Draft Closing Argument, call to Davis Process Server; email Cody Kees | 6.00 | $2,190.00 | $2,190.00 | Trial Prep |
| 276 | 14 | 8/21/2021 | Trial Prep_Witnesses Facilities | 6.63 | $2,421.17 | $2,421.17 | Trial Prep |
| 277 | 14 | 8/22/2021 | Trial Prep_Witnesses Facilities Call to Tommy Farmer; call to Curtis Johnson | 8.13 | $2,968.67 | $2,968.67 | Witness |
| 278 | 14 | 8/23/2021 | Research and Draft Motion for Remote Appearance of Witness | 9.17 | $3,345.83 | $3,345.83 | uncategorized |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 279 | 14 | 8/24/2021 | Document Inspection PCSSD Susan Alford; Call to Dr. Fritz Hill re Mr. Willie Morris Draft subpoena and letters to process servers; call from Dr. Warren. Draft subpoena | 7.22 | $2,634.08 | $2,634.08 | Witness |
| 280 | 14 | 8/25/2021 | Finalize Motion for Remote Appearance; mail subpoena; calls (2) Willingham & Springer | 4.42 | $1,612.08 | $1,612.08 | Witness |
| 281 | 14 | 8/26/2021 | Draft subpoenas for PCSSD employees, email FOIA PCSSD, Calls to witnesses: Margie Powell and Melinda Johnson; Call to Fed. Clerk's Office Northern District of Iowa, | 7.75 | $2,828.75 | $2,828.75 | FOIA |
| 282 | 14 | 8/27/2021 | Email to Davis Process Service; Draft questions for Molly Schwarzhoff; Email to Ray and Associates. Drive to and tour Mills; Email private investigator re home addresses for PCSSD employees; email Davis Process Service. Phone interview and locate Cedar Rapids, IA process server. Text message to Dr. Warren | 8.00 | $2,920.00 | $2,920.00 | Service |
| 283 | 15 | 8/28/2021 | Prepare Schwarzhoff subpoena and documents for service, call to Rich Gadient (Impact Process Service) email Impact Process Service | 3.72 | $1,356.58 | $1,356.58 | Service |
| 284 | 15 | 8/29/2021 | Call to Michelle Johnson | 0.10 | $36.50 | $36.50 | Witness |
| 285 | 15 | 8/30/2021 | Call to Impact Process Service; email to courtroom deputy and Iowa clerk regarding remote appearance of witness; Email Kees re deposition video for Johnson; Call to Davis Process; Reissue subpoenas and affidavits for Service; | 6.83 | $2,494.17 | $2,494.17 | Service |
| 286 | 15 | 8/31/2021 | Prep for interview and interview Willie Morris; | 3.00 | $1,095.00 | $1,095.00 | Witness |
| 287 | 15 | 9/1/2021 | Research and prepare subpoena; draft Motion for Trial Deposition, email exchange with Cody Kees; call and text with Michelle Johnson | 10.50 | $3,832.50 | $3,832.50 | uncategorized |
| 288 | 15 | 9/2/2021 | Draft checks for process server; draft letter Schwarzhoff; Call to Superintendent Senn; Call to Davis Process Service | 5.50 | $2,007.50 | $2,007.50 | Service |
| 289 | 15 | 9/3/2021 | Review order re trial brief; email Cody Kees Draft letter to Schwarzhoff | 1.10 | $401.50 | $401.50 | uncategorized |
| 290 | 15 | 9/4/2021 | Research Rule 45 and corporate defendant's employees | 1.87 | $681.33 | $681.33 | Witness |
| 291 | 15 | 9/5/2021 | Locate and Contact Witnesses; draft general cover letter for subpoenas | 6.50 | $2,372.50 | $2,372.50 | Witness |
| 292 | 15 | 9/6/2021 | Call to Davis Process Service and other process servers, revise subpoenas; text to Janice Warren; research audits and auditor; research ADE FOIA custodian, draft request | 5.17 | $1,885.83 | $1,885.83 | FOIA |
| 293 | 15 | 9/7/2021 | Calls to Davis Process Service; call from Dr. Guess; revise FOIA, trial preparation-draft questions; review Judge Miller's 2011 Opinion; email exchange with Lori Freno, ADE General Counsel, re Motion to quash subpoena; review draft documents; email FOIA request ADE | 12.00 | $4,380.00 | $4,380.00 | FOIA |
| 294 | 15 | 9/8/2021 | Complete review Miller Opinion; Calls to Davis Process Service, Emails to & from ADE General Counsel, Research Fed R. Evid 902 and 803, Call and emails to Houston Independent School District General Counsel, Draft certification, Review cabinet job descriptions, Email Cody re Johnson deposition, Review monitoring performance grid | 10.15 | $3,704.75 | $3,704.75 | ADE |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 295 | 15 | 9/9/2021 | Review Commissioner Key's Motion to Quash Subpoena; Research Fed. R. Civ. Pro. 45(d)(3) draft Response; review FOIA response ADE, email Kincade | 9.00 | $3,285.00 | $3,285.00 | FOIA |
| 296 | 16 | 9/10/2021 | Draft & revise Response and Brief; file Response; emails to Davis Process Services re designated witnesses; compile supplemental disclosures; email Cody | 13.67 | $4,988.33 | $4,988.33 | Witness |
| 297 | 16 | 9/12/2021 | Prepare witness and exhibit lists, email Schwarzhoff, draft letter to Process Server Dewayne Hall (Brewer Service) | 7.93 | $2,895.67 | $2,895.67 | Exhibits |
| 298 | 16 | 9/13/2021 | Revise Response to Settlement Offer; Review: Plan 2000 requirements and Asst. Sup. Job Description; draft outline for closing argument | 14.22 | $5,189.08 | $5,189.08 | Billable |
| 299 | 16 | 9/14/2021 | Call to Professor Allen re Iowa employment lawyer, call to employment attys, research custodian of records | 8.50 | $3,102.50 | $3,102.50 | Iowa Law |
| 300 | 16 | 9/15/2021 | Engage Iowa local counsel; notify counsel re Order rescheduling trial date, | 13.50 | $4,927.50 | $4,927.50 | Iowa Law |
| 301 | 16 | 9/16/2021 | Research extension of subpoena's command to appear, email Cody on opposition to Motion to extend; text to Dr. Warren, draft motion and brief in support. File motion and brief. | 8.08 | $2,950.42 | $2,950.42 | Research |
| 302 | 16 | 9/20/2021 | Prepare supplemental response, prepare exhibits | 2.50 | $912.50 | $912.50 | WD/DP |
| 303 | 16 | 9/21/2021 | Call from ADE General Counsel, Lori Froner; Review WD&D emails<br>Draft certification for Com'er Key | 4.70 | $1,715.50 | $1,715.50 | ADE |
| 304 | 16 | 9/24/2021 | Prepare supplemental response and pre-trial disclosure, emails regarding witness flash; email to Valerie Bailey regarding FOIA documents;<br>Emails to and from Dr. Warren | 6.23 | $2,275.17 | $2,275.17 | FOIA |
| 305 | 16 | 9/26/2021 | Research 902 certification for FOIA documents (ADE) | 1.50 | $547.50 | $547.50 | FOIA |
| 306 | 16 | 9/27/2021 | Respond to email and call from Iowa attorneys | 0.58 | $212.92 | $212.92 | Iowa Law |
| 307 | 16 | 9/28/2021 | Email Molly Schwarzhoff's attorney Call to Brittney Kincaid ADE re FOIA<br>Draft certification for ADE documents; call to witness and scheduling of meeting | 4.32 | $1,575.58 | $1,575.58 | FOIA |
| 308 | 16 | 9/29/2021 | Revise Draft certification for ADE documents; review 8th Cir cases Fed. R. Evid 803 and 902 | 4.28 | $1,563.42 | $1,563.42 | ADE |
| 309 | 16 | 10/1/2021 | Copy and Email Commissioner Key's witness fee checks for Davis Processing;<br>Call from Attorney for Molly Schwarzhoff, Molly's attorney;<br>Email to Terri Davis, Warren's Cedar Rapids attorney | 0.45 | $164.25 | $164.25 | Iowa Law |
| 310 | 16 | 10/2/2021 | Email to Davis Processing re credit for Commissioner Key's witness fee checks; | 0.08 | $30.42 | $30.42 | ADE |
| 311 | 17 | 10/3/2021 | Email to Iowa Attorneys, Terri Davis and Robert Montgomery, Molly's attorney, and Molly Schwarzhoff; email to Montgomery, Molly's attorney | 0.33 | $121.67 | $121.67 | Iowa Law |
| 312 | 17 | 10/4/2021 | Email to Iowa Attorneys and Molly Schwarzhoff; email to Robert Montgomery, Molly's attorney | 0.08 | $30.42 | $30.42 | Iowa Law |
| 313 | 17 | 10/18/2021 | Draft Remele subpoena, call to Bolden Process Service | 0.60 | $219.00 | $219.00 | Service |
| 314 | 17 | 10/29/2021 | Review Arkansas Statutes on State Board of Education documents, email to Dr. Warren | 0.52 | $206.83 | $188.58 | ADE |
| 315 | 17 | 11/1/2021 | Pay Iowa Attorney's Bill, review email to Robert Montgomery, Schwarzhoff's atty, call to Montgomery | 0.47 | $170.33 | $170.33 | Iowa Law |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 316 | 17 | 11/2/2021 | Email Austin Porter re Motion in Limine; draft email to Lori Freno, call to Annette Barnes, former director of ADE Deseg Division<br>Review State Board of Education's Minutes 2017; Call to Willie Morris; | 2.42 | $882.08 | $882.08 | ADE |
| 317 | 17 | 11/3/2021 | review documents for supplemental response | 1.97 | $717.83 | $717.83 | WD/DP |
| 318 | 17 | 11/4/2021 | review documents and compile for supplemental response; emails from and to Robert Montgomery Schwarzhoff's attorney | 1.08 | $395.42 | $395.42 | WD/DP |
| 319 | 17 | 11/5/2021 | review documents and compile for supplemental response; review Ashley County Ledger articles | 5.67 | $2,068.33 | $2,068.33 | WD/DP |
| 320 | 17 | 11/6/2021 | review documents and compile for supplemental response | 5.33 | $1,946.67 | $1,946.67 | WD/DP |
| 321 | 17 | 11/8/2021 | review documents and compile for supplemental response | 3.75 | $1,368.75 | $1,368.75 | WD/DP |
| 322 | 17 | 11/10/2021 | Draft email to Cody Kees re Billing Statements, review FOIA production | 3.00 | $1,095.00 | $1,095.00 | FOIA |
| 323 | 17 | 11/12/2021 | Finalize supplemental production | 4.62 | $1,685.08 | $1,685.08 | WD/DP |
| 324 | 17 | 11/13/2021 | Email supplemental production to Cody Kees | 0.50 | $182.50 | $182.50 | WD/DP |
| 325 | 17 | 11/18/2021 | Call from Davis Process Service | 0.50 | $182.50 | $182.50 | Service |
| 326 | 17 | 11/22/2021 | Email from Ray and Associates' attorney, Robert Montgomery, review and reply, provide requested documents; call from Schwartzhoff's atty;<br>Prep for Schwarzhoff zoom re testimony | 7.20 | $2,628.00 | $2,628.00 | Service |
| 327 | 17 | 11/23/2021 | Prep for Schwarzhoff zoom, email to Austin Porter Interview with Schwarzhoff | 4.50 | $1,642.50 | $1,642.50 | Witness |
| 328 | 17 | 11/25/2021 | Read and index Gillen deposition | 4.05 | $1,478.25 | $1,478.25 | Trial Prep |
| 329 | 17 | 11/26/2021 | Draft summary Gillen deposition | 4.68 | $1,709.42 | $1,709.42 | Trial Prep |
| 330 | 17 | 11/27/2021 | Research and review §1983 jury instructions Prepare supplemental disclosures; text to and from Dr. Warren, email disclosures to Cody<br>Research nondelegable duties (8th Circuit & Arkansas) | 6.77 | $2,469.83 | $2,469.83 | Jury Instr |
| 331 | 18 | 11/28/2021 | Prepare Closing Argument<br>Prepare filing of pretrial exhibits & witnesses Text Dr. Warren | 5.95 | $2,171.75 | $2,171.75 | Trial Prep |
| 332 | 18 | 11/29/2021 | Revise Exhibit List for filing<br>Call to Jill Hawkins, Clerk Federal District Court, Northern District of Iowa, Call to Judge Millers' courtroom deputy, Email to Robert Montgomery (Schwarzhoff); Calls to Houston Indep. School District; Email to HISD, revise certification | 5.93 | $2,165.67 | $2,165.67 | Witness |
| 333 | 18 | 11/30/2021 | Revise ADE Certification, email Judge Miller's Courtroom Deputy, email to Cody, Jay, and Porter; email to ADE; email to Warren | 1.35 | $492.75 | $492.75 | ADE |
| 334 | 18 | 12/1/2021 | Emails and text re new trial date; Email to Dr. Warren; Email from Dr. Warren; research multiple awards Title VII | 3.27 | $1,192.33 | $1,192.33 | Research |
| 335 | 18 | 12/2/2021 | Email to courtroom deputy and all counsel; email from courtroom deputy; email to Cody re opposition to modification of subpoenas. Draft motion for order modifying subpoenas, revise brief in support, draft notice; calls to two witnesses (Guess & Powell); call to legal assistant re mail merge for notices;<br>Research modifying subpoenas cases; Review Multiple award cases | 8.37 | $3,053.83 | $3,053.83 | Service |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 336 | 18 | 12/3/2021 | Email from ADE Atty Freno, email from Cody re motion, Review Brief, Motion, & exhibit for extension of subpoenas, file motion | 2.00 | $730.00 | $730.00 | Service |
| 337 | 18 | 12/4/2021 | Calculate mileage per witness, organize subpoena, emails to Bolden | 1.00 | $365.00 | $365.00 | Service |
| 338 | 18 | 12/6/2021 | Research same action, separate injuries | 2.45 | $894.25 | $894.25 | Research |
| 339 | 18 | 12/8/2021 | Research at will employee; express agreements in handbooks or policies, damage reMediationy for jury instructions; Meet with Legal Asst, review letters and mailing for letters to subpoenaed witnesses Draft checks | 5.75 | $2,098.75 | $2,098.75 | Research |
| 340 | 18 | 12/9/2021 | Email Iowan process server, Call to Courtroom Deputy regarding order modifying subpoenas Observe Employment Discrimination Trial | 0.50 | $182.50 | $182.50 | Service |
| 341 | 18 | 12/10/2021 | Draft Motion and Brief for Order Clarifying Order | 1.42 | $517.08 | $517.08 | uncategorized |
| 342 | 18 | 12/13/2021 | Revise Exhibit List | 3.75 | $1,368.75 | $1,368.75 | Exhibits |
| 343 | 18 | 12/14/2021 | Revise Exhibit List | 2.77 | $1,009.83 | $1,009.83 | Exhibits |
| 344 | 18 | 12/16/2021 | Calls to witnesses; Prepare for meeting with Dr. Warren | 5.37 | $1,958.83 | $1,958.83 | Witness |
| 345 | 18 | 12/17/2021 | Research limits on compensatory damages Meet with Dr. Warren | 1.67 | $608.33 | $608.33 | Research |
| 346 | 18 | 12/20/2021 | Prep for witness interview Fitzgiven, drive to interview & interview | 2.83 | $1,034.17 | $1,034.17 | Witness |
| 347 | 19 | 12/23/2021 | Update exhibit books with Legal Asst | 2.00 | $730.00 | $730.00 | Exhibits |
| 348 | 19 | 12/26/2021 | Review affidavit of service Schwarzhoff (2nd), draft letter to process server | 0.50 | $182.50 | $182.50 | Service |
| 349 | 19 | 12/28/2021 | Email exchange with Cody Kees regarding Remele subpoena and her destruction of checks | 0.25 | $91.25 | $91.25 | Service |
| 350 | 19 | 12/29/2021 | Review authority on extent of recovery Email Cody Kees Review authority & draft position paper: extent of recovery, multiple Title VII Claims | 4.52 | $1,648.58 | $1,648.58 | Research |
| 351 | 19 | 12/30/2021 | Review authority & draft position paper: extent of recovery | 2.82 | $1,028.08 | $1,028.08 | Research |
| 352 | 19 | 1/1/2022 | Substantive Prep: directed verdict, emotional distress, extent of recovery | 4.00 | $1,460.00 | $1,460.00 | Trial Prep |
| 353 | 19 | 1/2/2022 | Call to Yvone West, email Yvone West, search exhibit, email Warren (2); search for Auditor Stacie Deaner | 2.70 | $985.50 | $985.50 | Witness |
| 354 | 19 | 1/4/2022 | Email Pam Fizgiven; Draft FOIA; call to Stacie Dearen (Legislative Audit) | 1.73 | $632.67 | $632.67 | FOIA |
| 355 | 19 | 1/4/2022 | Email FOIA #2, email ADE Counsel Lori Freno | 0.50 | $182.50 | $182.50 | FOIA |
| 356 | 19 | 1/5/2022 | Emails to & from Lori Freno, emails from Cody Keys, review: case authority Ark FOIA in Federal Court (2) Judge Miller's ruling; emails to Cody Keys. Review FOIA production #7 Monitoring | 4.42 | $1,612.08 | $1,612.08 | FOIA |
| 357 | 19 | 1/6/2022 | Emails to and from Valerie Bailey, Cody Kees regarding FOIA; Emails from and to Lori Freno re certification of ADE documents; review FOIA docs; email to Austin updating FOIA issue; email to Principal West, email exchange with Warren | 13.50 | $4,933.58 | $4,927.50 | FOIA |
| 358 | 19 | 1/7/2022 | Email to Cody Kees re FOIA #2 Call from Dr. Warren Draft Motion to Compel and Brief in Support, review docs submitted by Cody Kees, email Cody Kees, pull and review cases and AG's Opinions, revise Brief in Support | 10.35 | $3,777.75 | $3,777.75 | FOIA |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 359 | 19 | 1/8/2022 | Prepare exhibits for Motion to Compel, review and print emails, revise drafts-request in camera inspection; Finalize exhibits, file motion, provide courtesy copies to Judge Miller's Chamber, email Dr. Warren | 7.22 | $2,634.08 | $2,634.08 | FOIA |
| 360 | 19 | 1/9/2022 | Review Shelby Thomas' Deposition | 0.50 | $182.50 | $182.50 | Trial Prep |
| 361 | 19 | 1/10/2022 | Review defendants' motion to regulate FOIA; draft response to defendants' motion | 0.30 | $109.50 | $109.50 | FOIA |
| 362 | 19 | 1/11/2022 | Review defendants' motion to regulate FOIA; draft response to defendants' motion and brief in support | 18.22 | $6,649.08 | $6,649.08 | FOIA |
| 363 | 19 | 1/12/2022 | draft and file brief in support to defendants' motion | 4.93 | $1,800.67 | $1,800.67 | FOIA |
| 364 | 20 | 1/13/2022 | Review FOIA #1 docs, draft Pre-Trial Disclosures | 4.33 | $1,581.67 | $1,581.67 | FOIA |
| 365 | 20 | 1/14/2022 | Emails from/to Cody Kees; Emails from/to Austin Porter, Review FOIA docs | 4.72 | $1,721.58 | $1,721.58 | FOIA |
| 366 | 20 | 1/15/2022 | Review FOIA 1.2 docs | 2.00 | $730.00 | $730.00 | FOIA |
| 367 | 20 | 1/16/2022 | Review and research damages | 5.10 | $1,861.50 | $1,861.50 | Research |
| 368 | 20 | 1/17/2022 | Review FOIA 1.3 docs Review Title VII and § 1981 Cases Research Supplemental Claims | 6.60 | $2,409.00 | $2,409.00 | FOIA |
| 369 | 20 | 1/18/2022 | Review witness list, email Lori Freno, email Legal Assistant, email Cody re malware, calls to witnesses: Palmer, Watson, Burgess, McCraney | 1.75 | $638.75 | $638.75 | Witness |
| 370 | 20 | 1/19/2022 | Review FOIA responses 1-3 Review Pre-trial Disclosures, File Amended Disclosures, provide Courtroom Deputy with a copy of both documents, call to Clerk's Office modify the title of the Amended Disclosures; Review Damages cases | 9.20 | $3,358.00 | $3,358.00 | FOIA |
| 371 | 20 | 1/20/2022 | Review cases for opening and closing statements: pretext, adverse action, damages | 4.95 | $1,806.75 | $1,806.75 | Trial Prep |
| 372 | 20 | 1/21/2022 | Email from and to Cody Kees Provide defendants with supplemental disclosures | 1.17 | $425.83 | $425.83 | WD/DP |
| 373 | 20 | 1/22/2022 | Review cases Damages Emotional Distress; Witness notification of witnesses; Draft subpoenas | 5.28 | $1,928.42 | $1,928.42 | Witness |
| 374 | 20 | 1/24/2022 | Review FOIA docs | 1.00 | $365.00 | $365.00 | FOIA |
| 375 | 20 | 1/25/2022 | Review defendants' response Motion to Compel Call from Dr. Warren, send documents | 0.95 | $346.75 | $346.75 | MTC |
| 376 | 20 | 1/26/2022 | Review FOIA Docs; Calls to and from Legal Asst re exhibits; Call from Dr. Warren; Calls to Regus Compile doc for supplemental disclosure; review FOIA docs | 4.30 | $1,569.50 | $1,569.50 | FOIA |
| 377 | 20 | 1/27/2022 | Email to Lori Freno re Letter to Dr. Guess from Willie Morris; Meet with witness [Roush]; Draft FOIA complaint | 5.00 | $1,934.50 | $1,825.00 | FOIA |
| 378 | 20 | 1/28/2022 | Research FOIA jurisdiction; Draft FOIA complaint Emails to & from Cody; email from and call to Deb Roush; Draft Motion in *Limine* Contract | 6.43 | $2,348.17 | $2,348.17 | FOIA |
| 379 | 20 | 1/29/2022 | Call from process server; prepare subpoenas for service; meet with process server Emails from and to Porter; Research damage provisions for jury instructions | 2.88 | $1,052.42 | $1,052.42 | Service |
| 380 | 20 | 1/30/2022 | Review Shelby Thomas' Deposition; formulate questions for Board members | 2.50 | $912.50 | $912.50 | Trial Prep |
| 381 | 20 | 1/31/2022 | Prep Witness for Testimony; Email from and to Lance LeVar; Review & revise jury instructions | 1.52 | $553.58 | $553.58 | Jury Instr |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 382 | 21 | 2/1/2022 | Review motion & response to contract claim; schedule conference with Austin Porter; revise jury instructions Breach of Contract; Zoom with Lance LeVar; Revise burden of proof, salary & benefits comparison Smith & Warren; Warren & McNulty | 13.43 | $4,903.17 | $4,903.17 | Jury Instr |
| 383 | 21 | 2/2/2022 | Revise instructions Breach of Contract, Draft preliminary instructions for the Court; Email Porter, and Cody Kees re jury instruction Compare Plaint & defs drafts of instructions | 9.77 | $3,564.83 | $3,564.83 | Jury Instr |
| 384 | 21 | 2/3/2022 | Compare Plaint & defs drafts of instructions Draft Motion for Reconsideration/clarification; Review candidate chart preparation, call from Dr. Warren. | 11.10 | $4,051.50 | $4,051.50 | Jury Instr |
| 385 | 21 | 2/4/2022 | Draft Brief in Support Review defs jury instructions, email Cody Kees | 3.17 | $1,155.83 | $1,155.83 | Jury Instr |
| 386 | 21 | 2/5/2022 | Review defs Motion in Limine, pull docs | 0.75 | $273.75 | $273.75 | Limine |
| 387 | 21 | 2/6/2022 | Draft response to defs 2nd motion in limine Punitive damages; Prep for and call with Dr. Warren; Review & file response defs Motions in Limine; Prep exhibits & Schwarzhoff testimony | 9.08 | $3,315.42 | $3,315.42 | Limine |
| 388 | 21 | 2/7/2022 | Prep exhibit & Schwarzhoff testimony | 0.70 | $255.50 | $255.50 | Exhibits |
| 389 | 21 | 2/8/2022 | Prep exhibits, respond to emails from Cody Kees, emails to and from Courtroom Deputy; email to Clerk's office Cedar Rapids; Calls to witnesses Research proof of punitive damages | 14.93 | $5,450.67 | $5,450.67 | Exhibits |
| 390 | 21 | 2/9/2022 | Prep exhibits; call witness: Emma Watson(2) call from Forrest; Confer with Norman Hill Prep exhibits; email Kees re stipulation of exhibits; email exchange with Legal Asst re exhibits; Email Bichlmeire re visit to courtroom; Review proof of punitive damages | 9.38 | $3,424.92 | $3,424.92 | Witness |
| 391 | 21 | 2/10/2022 | Prep opening statement Email exchange courtroom deputy re visit to courtroom (2) | 3.00 | $1,095.00 | $1,095.00 | Trial Prep |
| 392 | 21 | 2/11/2022 | Revise exhibits and charts; confer with Porter re exhibits & voir dire; email exchange Lori Freno (ADE); email exchange with Witness Forrest; revise Pretrial Disclosures and file; call from Dr. Warren. Draft Questions for Direct Examination Reply to Kees email re supplemental production | 15.85 | $5,785.255 | $5,785.25 | Trial Prep |
| 393 | 21 | 2/12/2022 | Draft Questions, draft closing argument | 14.30 | $5,219.50 | $5,219.50 | Trial Prep |
| 394 | 21 | 2/13/2022 | draft closing argument, modify exhibit, review ASBA Handbook, email Porter | 12.18 | $4,446.92 | $4,446.92 | Trial Prep |
| 395 | 21 | 2/14/2022 | Trial prep_opening statement; attend trial | 17.12 | $6,247.58 | $6,247.58 | Trial |
| 396 | 22 | 2/15/2022 | Prep for witnesses and attend trial | 15.07 | $5,499.33 | $5,499.33 | Trial |
| 397 | 22 | 2/16/2022 | Prep for witnesses | 13.75 | $5,018.75 | $5,018.75 | Trial Prep |
| 398 | 22 | 2/17/2022 | Prep for witnesses and attend trial Prep for witnesses | 15.85 | $5,785.25 | $5,785.25 | Trial |
| 399 | 22 | 2/18/2022 | Prep for witnesses Attend trial | 17.67 | $6,448.33 | $6,448.33 | Trial |
| 400 | 22 | 2/19/2022 | Draft Motion to Strike, Curative Instruction, and Brief; confer with co-counsel; file Motion to Strike and Brief | 10.00 | $3,893.33 | $3,650.00 | MD |
| 401 | 22 | 2/20/2022 | Review jury instructions, research injunctive relief Prepare exhibit summary for damages; Email Porter re damage calculation; Review materials for Warren's testimony prepare Dr. Warren for testimony | 5.48 | $2,001.42 | $2,001.42 | Trial Prep |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 402 | 22 | 2/21/2022 | Review Response to Motion to Strike; Call from Austin Porter; Emails from & to Judge Miller Revise exhibit summary for damages; Prepare Dr. Warren for testimony; Review Jury Instructions | 5.55 | $2,025.75 | $2,025.75 | Trial Prep |
| 403 | 22 | 2/22/2022 | Prepare closing argument: rubric as pretext; email to Clerk-Cedar Rapids District Court; Drive to courthouse; Dr. Warren's testimony; Carl Davis' testimony; Prepare closing argument | 14.73 | $5,377.67 | $5,377.67 | Trial |
| 404 | 22 | 2/23/2022 | Review draft-final instructions prepare closing argument & exhibit selection Drive to courthouse; closing arguments | 10.67 | $3,893.33 | $3,893.33 | Trial |
| 405 | 22 | 2/25/2022 | Prep for post-trial relief; Attend Judge Baker's receipt of verdict and remove materials from the courthouse | 4.65 | $1,697.25 | $1,697.25 | Trial |
| 406 | 22 | 2/26/2022 | Email Austin Porter re equitable relief and post- trial motions; Review time records; Confer with Austin Porter re post-trial motions; Review time records | 3.57 | $1,301.83 | $1,301.83 | Fees Motion |
| 407 | 22 | 2/27/2022 | Research and Draft response to uphold PCSSD's Liability pursuant to § 1983 | 3.75 | $1,368.75 | $1,368.75 | JNOV |
| 408 | 22 | 2/28/2022 | PCSSD's Liability pursuant to § 1983; PCSSD's Liability pursuant to § 1981 | 5.08 | $1,855.42 | $1,855.42 | JNOV |
| 409 | 22 | 3/1/2022 | Draft response to directed verdict/JNOV | 17.00 | $6,235.42 | $6,205.00 | JNOV |
| 410 | 22 | 3/2/2022 | Draft response to directed verdict/JNOV | 10.43 | $3,808.17 | $3,808.17 | JNOV |
| 411 | 22 | 3/3/2022 | Review billing records | 3.27 | $1,192.33 | $1,192.33 | Fees Motion |
| 412 | 22 | 3/11/2022 | Draft Rule 59e Motion Reconsideration | 1.75 | $638.75 | $638.75 | MD- MtoR |
| 413 | 23 | 3/14/2022 | Draft Rule 54d Motion | 0.57 | $225.08 | $206.83 | Fees Motion |
| 414 | 23 | 3/15/2022 | Draft Rule 54d Motion; Review Motion for Equitable Relief | 9.93 | $3,625.67 | $3,625.67 | Fees Motion |
| 415 | 23 | 3/16/2022 | Draft Rule 54d Motion Email from & to Austin Porter; Draft Rule 54d Motion | 2.05 | $748.25 | $748.25 | Fees Motion |
| 416 | 23 | 3/17/2022 | Review draft of Motion & Brief for Equitable Relief, email Dr. Warren; email Porter Draft Rule 54d Motion_research PCSSD's litigation and settlement pattern | 2.42 | $882.08 | $882.08 | Fees Motion |
| 417 | 23 | 3/18/2022 | Draft Rule 54d Motion_research PCSSD's litigation and settlement pattern | 2.00 | $730.00 | $730.00 | Fees Motion |
| 418 | 23 | 3/21/2022 | Review and revise draft of Amended and substituted Motion & Brief for Equitable Relief | 2.00 | $730.00 | $730.00 | uncategorized |
| 419 | 23 | 3/22/2022 | Email from and to Porter; Review Defs Motion JNOV | 4.55 | $1,660.75 | $1,660.75 | JNOV |
| 420 | 23 | 3/24/2022 | Review Defs Motion JNOV; Research Title VII 703 & 704 | 6.45 | $2,354.25 | $2,354.25 | JNOV |
| 421 | 23 | 3/25/2022 | Research Sec 1981, Title VII 703, & 704 | 3.67 | $1,338.33 | $1,338.33 | JNOV |
| 422 | 23 | 3/27/2022 | Draft Introduction, Statement of Facts of Brief in Support of Response | 5.78 | $2,110.92 | $2,110.92 | JNOV |
| 423 | 23 | 3/28/2022 | Draft Brief in Support of Response to Motion for JNOV | 7.75 | $2,828.75 | $2,828.75 | JNOV |
| 424 | 23 | 3/29/2022 | Draft Brief in Support Response to Motion for JNOV | 10.73 | $3,917.67 | $3,917.67 | JNOV |
| 425 | 23 | 3/30/2022 | Draft Brief in Support Response to Motion for JNOV | 8.83 | $3,224.17 | $3,224.17 | JNOV |
| 426 | 23 | 3/31/2022 | Call to Court Reporters to request testimony; Draft Brief in Support of Response to Motion for JNOV | 10.97 | $4,002.83 | $4,002.83 | JNOV |
| 427 | 23 | 4/1/2022 | Draft Brief in Support of Response to Motion for JNOV | 6.83 | $2,494.17 | $2,494.17 | JNOV |
| 428 | 23 | 4/2/2022 | Draft Brief in Support of Response to Motion for JNOV | 7.75 | $2,828.75 | $2,828.75 | JNOV |
| 429 | 23 | 4/3/2022 | Draft Response and Brief in Support of Response to Motion for JNOV | 3.73 | $1,362.67 | $1,362.67 | JNOV |
| 430 | 23 | 4/4/2022 | Draft Response and Brief in Support of Response to Motion for JNOV | 4.90 | $1,788.50 | $1,788.50 | JNOV |
| 431 | 23 | 4/5/2022 | Draft Response and Brief in Support of Response to Motion for JNOV | 8.70 | $3,175.50 | $3,175.50 | JNOV |

| # | PAGE (Doc 199-2) | DATE | ACTIVITY | STATED HOURS | STATED CHARGE | Properly Calculated Charge | PCSSD-Assigned Category |
|---|---|---|---|---|---|---|---|
| 432 | 23 | 4/19/2022 | Draft time records | 1.00 | $365.00 | $365.00 | Fees Motion |
| 433 | 23 | 4/21/2022 | Review notice of Order; call to Dr. Warren | 0.17 | $60.83 | $60.83 | Comm |
| 434 | 23 | 4/22/2022 | Review notice of Order; call to Dr. Warren | 0.87 | $316.33 | $316.33 | Comm |
| 435 | 23 | 4/23/2022 | email court reporters regarding Dr. Warren's testimony; read cases research proof of mitigation | 3.33 | $1,216.67 | $1,216.67 | MD- MtoR |
| 436 | 23 | 4/24/2022 | email from and to court reporter; review cases on proof of front pay | 1.67 | $608.33 | $608.33 | MD- MtoR |
| 437 | 23 | 4/25/2022 | research proof of failure to mitigation | 0.37 | $133.83 | $133.83 | MD- MtoR |
| 438 | 23 | 4/27/2022 | research proof of failure to mitigation | 2.42 | $882.08 | $882.08 | MD- MtoR |
| 439 | 23 | 4/28/2022 | Unreasonable distance; Emails re counsel affidavits, texts from Dr. Warren; call from Dr. Warren, review Conway Public School & LRSD info; review docket for PCSSD's trial; review trial testimony | 6.17 | $2,250.83 | $2,250.83 | MD- MtoR |
| 440 | 24 | 4/29/2022 | Research NLRB cases; text to and from Dr. Warren; | 5.00 | $1,825.00 | $1,825.00 | MD- MtoR |
| 441 | 24 | 4/30/2022 | Failure to promote cases; prepare outline of brief; Draft brief and comparison chart of district characteristics | 12.73 | $4,647.67 | $4,647.67 | MD- MtoR |
| 442 | 24 | 5/1/2022 | Complete draft of brief | 12.32 | $4,495.58 | $4,495.58 | MD- MtoR |
| 443 | 24 | 5/2/2022 | Email to and from Dr. Warren; revise brief; File Motion for Reconsideration; Addendum | 9.92 | $3,619.58 | $3,619.58 | MD- MtoR |
| 444 | 24 | 5/11/2022 | Review schedules, Prepare docs for Motion 54d & Sanctions | 3.67 | $1,338.33 | $1,338.33 | MD- MtoR |
| 445 | 24 | 5/12/2022 | Prepare docs for Motion 54d filing | 5.75 | $2,098.75 | $2,098.75 | Fees Motion |
| 446 | 24 | 5/13/2022 | Review case authority on standards for recovery of attorney's fees and the scope of recovery | 5.52 | $2,013.58 | $2,013.58 | Fees Motion |
| 447 | 24 | 5/15/2022 | Draft Introduction & Statement of Facts | 1.50 | $553.58 | $547.50 | Fees Motion |
| 448 | 24 | 5/15/2022 | Draft authority | 5.90 | $2,153.50 | $2,153.50 | Fees Motion |
| 449 | 24 | 5/16/2022 | Draft Authority; draft Argument | 2.40 | $876.00 | $876.00 | Fees Motion |
| 450 | 24 | 5/17/2022 | Review Exhibits for Costs; locate supporting affidavits | 4.00 | $1,460.00 | $1,460.00 | Fees Motion |
| | | | PCSSD-Calculated Totals | 2,102.30 | $767,990.38 | $767,339.50 | |
| | | | Jenkins Time Records - Stated Totals (page 24) | 2097.85 | $765,715.25 | | |